# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  1-1

**Case No.:**  19-90617

**Case Name:**  Kentuckiana Medical Center LLC

**For Period Ending:**  12/31/2021

**Trustee Name:**  (340300) Kathryn L. Pry

**Date Filed (f) or Converted (c):**  04/23/2019 (f)

**§ 341(a) Meeting Date:**  07/29/2019

**Claims Bar Date:**  11/12/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Receivable - Cheryl's Salon (u) | 0.00 | 10.00 | | 10.00 | FA |
| 2 | Receivable - Amber Henderson (u) | 0.00 | 913.55 | | 913.55 | FA |
| 3 | Receivable - Kelly Deinarowicz (u) | 0.00 | 72.96 | | 72.96 | FA |
| 4 | Receivable - Louise Garrett (u) | 0.00 | 20.00 | | 20.00 | FA |
| 5 | Receivable - American Red Cross (u) | 0.00 | 4,721.68 | | 4,721.68 | FA |
| 6 | Receivable - Carolyn Galloway (u) | 0.00 | 6.67 | | 6.67 | FA |
| 7 | Receivable - Kyle Turner (u) | 0.00 | 468.00 | | 468.00 | FA |
| 8 | Receivable-CreditClearingHouseofAmerica-collecti (u)<br>included in Asset #21 | 0.00 | 8,187.81 | | 8,187.81 | FA |
| 9 | OVERPAYMENT of Guardian Life insurance account (u) | 0.00 | 746.30 | | 746.30 | FA |
| 10 | Checking Account at 4/22/2019 was $4,679.41; sub<br>Imported from original petition Doc# 45 | 0.00 | 0.00 | OA | 0.00 | FA |
| 11 | Checking Account at 4/22/2019 was $4,324.29; sub<br>Imported from original petition Doc# 45 | 0.00 | 0.00 | OA | 0.00 | FA |
| 12 | Checking Account at 4/22/2019 was $799,985.00; s<br>Imported from original petition Doc# 45 | 0.00 | 1.00 | OA | 0.00 | FA |
| 13 | Checking Account at 4/22/2019 was $658,922.90; s<br>Imported from original petition Doc# 45 | 0.00 | 1.00 | OA | 0.00 | FA |
| 14 | Checking (ending in 5723) Account at First Finan<br>Imported from original petition Doc# 45 | 0.00 | 1.00 | OA | 0.00 | FA |
| 15 | Checking (ending in 5752) Account at First Finan<br>Imported from original petition Doc# 45 | 0.00 | 1.00 | OA | 0.00 | FA |
| 16 | Cardiovascular Medical Specialists, LLC (liabili<br>Imported from original petition Doc# 45 | 0.00 | 100.00 | | 0.00 | 100.00 |
| 17 | Duke Energy (utility deposits) ($73,645.00 utili<br>Imported from original petition Doc# 45 | 0.00 | 5,000.00 | OA | 0.00 | FA |
| 18 | Vectren (utility deposits) ($18,856.00 utility d<br>Imported from original petition Doc# 45 | 0.00 | 10.00 | OA | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:   1-2

**Case No.:**   19-90617

**Case Name:**   Kentuckiana Medical Center LLC

**For Period Ending:**   12/31/2021

**Trustee Name:**   (340300) Kathryn L. Pry

**Date Filed (f) or Converted (c):**   04/23/2019 (f)

**§ 341(a) Meeting Date:**   07/29/2019

**Claims Bar Date:**   11/12/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Prepaid Insurance (there was $339,079.44 of prep<br>Imported from original petition Doc# 45 | 0.00 | 10.00 | OA | 0.00 | FA |
| 20 | A/R 90 days old or less. Face amount = $1,598,92<br>Imported from original petition Doc# 45 | 0.00 | 5,000.00 | | 2,955.70 | 2,044.30 |
| 21 | A/R Over 90 days old. Face amount = $2,066,982.1<br>Imported from original petition Doc# 45 | 0.00 | 100,000.00 | | 95,076.48 | 4,923.52 |
| 22 | Ultrasound Equipment.<br>Imported from original petition Doc# 45 | Unknown | 1.00 | | 0.00 | FA |
| 23 | Vizient Impact Standardization Program incentive (u) | 0.00 | 1,360.91 | | 1,360.91 | FA |
| 24 | Amer. Proficiency Institute CM110832 refund (u) | 0.00 | 5,570.00 | | 5,570.00 | FA |
| 25 | Credit - GENCO for Expired Sensipar/lot1053974 (u) | 0.00 | 497.84 | | 497.84 | FA |
| 26 | Refund due - Coca-Cola (u) | 0.00 | 75.00 | | 75.00 | FA |
| 27 | Funds due/fail 2supply reimbursement-Vizient (u) | 0.00 | 5.82 | | 5.82 | FA |
| 28 | ComprehensivePharmacyService rebate10/18 to 3/19 (u) | 0.00 | 2,727.40 | | 2,727.40 | FA |
| 29 | Settlement with Norton - Docket Entry #127 (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 30 | Drug rebates (u) | 0.00 | 1,000.00 | | 3,453.61 | FA |
| 31 | Synergy Insurance refunds (u) | 0.00 | 7,928.00 | | 7,928.00 | FA |
| 32 | Town of Clarksville - Wastwater Storm/Sewage Dep (u) | 0.00 | 9,390.82 | | 9,390.82 | FA |
| 33 | Fesenius Kari credits (u) | 0.00 | 79.02 | | 79.02 | FA |
| 34 | excess after winddown of Humana Health Plan (u) | 0.00 | 57,894.74 | | 57,894.74 | FA |
| 35 | Potential Avoidance actions (u) | 0.00 | 1,000.00 | | 0.00 | 1,000.00 |
| 36 | Semler Technologies avoidance action (u) | 0.00 | 3,390.00 | | 3,390.00 | FA |
| 37 | Blue & Co. LLC avoidance action (u) | 0.00 | 8,925.00 | | 8,925.00 | FA |
| 38 | Roche Technologies avoidance action (u) | 0.00 | 10,797.55 | | 10,797.55 | FA |
| 39 | Donahue avoidance action (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 40 | Alice Collis avoidance action (u) | 0.00 | 8,300.00 | | 8,300.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  1-3

Case No.:   19-90617
Case Name:   Kentuckiana Medical Center LLC

For Period Ending:   12/31/2021

Trustee Name:   (340300) Kathryn L. Pry
Date Filed (f) or Converted (c):   04/23/2019 (f)
§ 341(a) Meeting Date:   07/29/2019
Claims Bar Date:   11/12/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 41 | Arrow - Teleflex Avoidance action (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 42 | Airgas Avoidance Action (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 43 | Intec Building Services, Inc. avoidance action (u) | 0.00 | 23,000.00 | | 23,000.00 | FA |
| 44 | V2 Global avoidance action (u) | 0.00 | 0.00 | | 69,819.77 | FA |
| 45 | Coca Cola Avoidance action (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 46 | DRE dba Integrated Rental avoidance action (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 47 | Life Safety Services LLC avoidance action (u) | 0.00 | 10,500.00 | | 10,500.00 | FA |
| 48 | Kort Avoidance action (u) | 0.00 | 9,500.00 | | 9,500.00 | FA |
| 49 | Cardiovascular Systems Inc avoidance action (u) | 0.00 | 7,843.10 | | 7,843.10 | FA |
| 50 | Cardinal Health potential avoidance action (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 51 | Claim against Vizient - Failure to supply Prog (u) | 0.00 | 104.62 | | 104.62 | FA |
| 52 | Aramark Uniform aoidance action (u) | 0.00 | 9,381.41 | | 9,381.41 | FA |
| 53 | Carefusion Solutions LLC avoidance action (u) | 0.00 | 13,469.28 | | 13,469.28 | FA |
| 54 | Beckton Dickinson avoidance action (u) | 0.00 | 11,530.72 | | 11,530.72 | FA |
| 55 | Arrow Electric avoidance action (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 56 | Boston Scientific avoidance action (u) | 0.00 | 112,939.50 | | 112,939.50 | FA |
| 57 | Medtronic avoidance action (u) | 0.00 | 82,500.00 | | 82,500.00 | FA |
| 58 | Westerkamp Group LLC avoidance action (u) | 0.00 | 61,305.00 | | 61,305.00 | FA |
| 59 | Hill Rom avoidance action (u) | 0.00 | 7,200.00 | | 7,200.00 | FA |
| 60 | Stericycle avoidance action (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 61 | ARC potential avoidance action (u) | 0.00 | 16,876.50 | | 16,876.50 | FA |
| 62 | Vertos Medical avoidance action (u) | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 63* | Concordance avoidance action (u) (See Footnote) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 64 | CryoLife potential avoidance action (u) | 0.00 | 8,500.00 | | 8,500.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  1-4

Case No.:   19-90617

Case Name:   Kentuckiana Medical Center LLC

For Period Ending:   12/31/2021

Trustee Name:   (340300) Kathryn L. Pry

Date Filed (f) or Converted (c):   04/23/2019 (f)

§ 341(a) Meeting Date:   07/29/2019

Claims Bar Date:   11/12/2019

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 65 | United Healthcare potential avoidance action (u) | 0.00 | 0.00 | | 35,000.00 | FA |
| 66 | Abiomed potential avoidance action (u) | 0.00 | 199,999.00 | | 199,999.00 | 0.00 |
| 67 | Fresenius Medical Care potential avoidance action (u) | 0.00 | 28,000.00 | | 28,000.00 | FA |
| 68 | Comprehensive Pharmacy Services potential avoidance action (u) | 0.00 | 17,000.00 | | 17,000.00 | FA |
| 69 | Ortho Clinical Diagnostics avoidance claim (u) | 0.00 | 80,000.00 | | 80,000.00 | FA |
| 70 | Sysco potential avoidance action (u) | 0.00 | 0.00 | | 67,993.87 | FA |
| 71* | Beaven avoidance action (u) (See Footnote) | 0.00 | 0.00 | | 3,500.00 | 10,500.00 |
| 72 | Heme Perfusion avoidance action (u) | 0.00 | 0.00 | | 10,000.00 | 0.00 |
| 73 | Biotronik avoidance action (u) | 0.00 | 0.00 | | 92,704.46 | FA |
| 74 | South Bend Medical Foundation avoidance action (u) | 0.00 | 0.00 | | 75,000.00 | FA |
| 75 | Abbott Laboratories avoidance action (u) | 0.00 | 0.00 | | 45,000.00 | FA |
| 76 | Maxim Healthcare avoidance action (u) | 0.00 | 0.00 | | 0.00 | FA |
| 77 | Apollo Medical avoidance action (u) | 0.00 | 25,000.00 | | 0.00 | 25,000.00 |
| **77** | Assets Totals (Excluding unknown values) | **$0.00** | **$1,142,363.20** | | **$1,505,742.09** | **$43,567.82** |

RE PROP# 63     settlement payment from Concordance Healthcare Solutions LLC

RE PROP# 71     Settled per court order dated 11/22/21, docket entry #21

**Major Activities Affecting Case Closing:**

Investigating potential sale, patient records.  Collection of AR continuing.  Investigating transfers and records. CCHA is collecting receivables referred prior to filing.  Their fees approved by post petition financing agreement., order having been signed 3/25/20. Letters sent to all avoidance action potentials. Bill Jansen handling patient records.  Beginning clawback actions/settlements.  Majority of settlements reached.  When remaining actions settled/tried, Trustee to close out case.  Anticipate all recovery by mid 2022.  Additionally, awaiting payout from Cardiovascular bankruptcy.   Thereafter final returns to be filed, and case can get closed.

**Initial Projected Date Of Final Report (TFR):**   12/31/2022       **Current Projected Date Of Final Report (TFR):**   12/31/2022

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   19-90617

**Case Name:**   Kentuckiana Medical Center LLC

**For Period Ending:**   12/31/2021

**Trustee Name:**   (340300) Kathryn L. Pry

**Date Filed (f) or Converted (c):**   04/23/2019 (f)

**§ 341(a) Meeting Date:**   07/29/2019

**Claims Bar Date:**   11/12/2019

_____

01/13/2022

Date

_____

/s/Kathryn L. Pry

Kathryn L. Pry

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 19-90617 | | | **Trustee Name:** | | Kathryn L. Pry  (340300) |
| **Case Name:** | Kentuckiana Medical Center LLC | | | **Bank Name:** | | Mechanics Bank |
| **Taxpayer ID #:** | **-***0904 | | | **Account #:** | | ******0166 Checking Account |
| **For Period Ending:** | 12/31/2021 | | | **Blanket Bond (per case limit):** | | $48,364,291.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/28/19 | {1} | Chase Online Bill Payment | payment from Cheryl's salon | 1221-000 | 10.00 | | 10.00 |
| 07/07/19 | {3} | Passport Health Plan | Payment on Account of Kelly Deinarowicz from Passport Health | 1221-000 | 72.96 | | 82.96 |
| 07/07/19 | {2} | Winston & Hiestand Law Group PLLC | payment from Winston & Hiestand on Amber Henderson account | 1221-000 | 913.55 | | 996.51 |
| 07/08/19 | {6} | Passport Health Plan | payment on account receivable | 1221-000 | 6.67 | | 1,003.18 |
| 07/08/19 | {4} | Louise Garrett | payment on account receivable | 1221-000 | 10.00 | | 1,013.18 |
| 07/08/19 | {5} | American Red Cross | payment on account receivable | 1221-000 | 4,721.68 | | 5,734.86 |
| 07/09/19 | {7} | PNC Onine Bill Processing | payment on account | 1221-000 | 78.00 | | 5,812.86 |
| 07/12/19 | | Credit Clearing House of America | Miscellaneous collection accts - see attached list | | 162.50 | | 5,975.36 |
| | {8} | | payment from CCHA from AR they are collecting    $250.00 | 1221-000 | | | |
| | | | CCHA Collection fees on gross collections, all collection fees approved by and authorized by the post petition financing order , docket entry #25, dated 3/25/20    -$87.50 | 3991-320 | | | |
| 07/12/19 | | Credit Clearing House of America | Miscellaneous collection accts - see attached list | | 5,266.68 | | 11,242.04 |
| | {8} | | Collections from CCHA    $7,937.81 | 1221-000 | | | |
| | | | collection fees - June CCHA    -$2,671.13 | 3991-320 | | | |
| 07/15/19 | {9} | Guardian Life Insurance Company of America | overpayment on account refund | 1221-000 | 746.30 | | 11,988.34 |
| 07/18/19 | {20} | Stephen P Jones | AR - Stehen P Jones | 1121-000 | 25.00 | | 12,013.34 |
| 07/18/19 | {20} | Metavante Corporation | AR - Yvonne Waggoner | 1121-000 | 50.00 | | 12,063.34 |
| 07/21/19 | {20} | US Bank NA | AR - Geneva Botts | 1121-000 | 10.00 | | 12,073.34 |
| 07/21/19 | {20} | US Bank NA | AR - Geneva Botts | 1121-000 | 10.00 | | 12,083.34 |
| 08/05/19 | {20} | Forethought Life Insurance Company | Stephens, Susan replacement policy check | 1121-000 | 1,364.00 | | 13,447.34 |
| 08/07/19 | {4} | Louise Garrett | payment on account | 1221-000 | 10.00 | | 13,457.34 |
| 08/07/19 | {7} | PNC On Line Payment Processing Center | payment on account | 1221-000 | 78.00 | | 13,535.34 |
| 08/13/19 | {23} | Vizient | Novaplus Pharmaccutical  earned incentive payment | 1229-000 | 1,360.91 | | 14,896.25 |
| 08/13/19 | {24} | American Proficiency Institute, Inc. | Refund payment of CM110832 | 1229-000 | 5,570.00 | | 20,466.25 |
| 08/26/19 | {20} | Steven P. Jones | payment on receivable | 1121-000 | 25.00 | | 20,491.25 |
| 08/26/19 | {20} | USPS Money Order | 3 - payment of accounts receivable | 1121-000 | 30.00 | | 20,521.25 |
| 08/26/19 | | Credit Clearing House of America | payment of accounts receivable from collection company | | 3,972.57 | | 24,493.82 |
| | {21} | CCHA | Collections from CCHA - July 2019    $5,710.71 | 1121-000 | | | |

Page Subtotals:         $24,493.82         $0.00

{ } Asset Reference(s)                                                                                           ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-2

| | | |
|---|---|---|
| **Case No.:** | 19-90617 | |
| **Case Name:** | Kentuckiana Medical Center LLC | |
| **Taxpayer ID #:** | **-***0904 | |
| **For Period Ending:** | 12/31/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn L. Pry  (340300) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******0166 Checking Account |
| **Blanket Bond (per case limit):** | $48,364,291.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Collection Fees July 2019 CCHA | 3991-320 | | | |
| | | | -$1,738.14 | | | | |
| 08/26/19 | | Credit Clearing House of America | Accounts receivable payment from collection agency | | 64.25 | | 24,558.07 |
| | {21} | | Collections from CCHA - July 2019 | 1121-000 | | | |
| | | | $95.00 | | | | |
| | | | Collection fees - July 2019 CCHA | 3991-320 | | | |
| | | | -$30.75 | | | | |
| 08/26/19 | {21} | Passport Health Plan | payment of receivable from insurance company - Wilson & Burdette | 1121-000 | 324.50 | | 24,882.57 |
| 08/26/19 | {25} | GENCO Pharmaceutical Services | payment on expired medicine from Pharmaceutical company | 1229-000 | 497.84 | | 25,380.41 |
| 09/11/19 | | Transition Transfer Debit | | 9999-000 | | 25,380.41 | 0.00 |

| **Account** | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 25 | Deposits | 25,380.41 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 25,380.41 | 1 | Transfers Out | 25,380.41 |
| 0 | Adjustments In | 0.00 | | Total | 25,380.41 |
| 0 | Transfers In | 0.00 | | | |
| | Total | 25,380.41 | | | |

Page Subtotals:          $0.00          $0.00

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-3

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry  (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ********2718 Checking Account |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/19 | | Transfer from 0061 to 2718 | Transfer from 0061 to 2718 | 9999-000 | 25,380.41 | | 25,380.41 |
| 09/12/19 | {26} | Coca Cola Corp | refund payment from CocaCola | 1229-000 | 75.00 | | 25,455.41 |
| 09/12/19 | {7} | Kyle Turner | payment from patient | 1221-000 | 78.00 | | 25,533.41 |
| 09/13/19 | | Credit Clearing House of America | collection of accounts receivable by CCHA | | 106.50 | | 25,639.91 |
| | {20} | | Collections from CCHA - August 2019     $160.00 | 1121-000 | | | |
| | | | Collection fees - CCHA August 2019     -$53.50 | 3991-320 | | | |
| 09/13/19 | | Credit Clearing House of America | collection of AR | | 3,558.07 | | 29,197.98 |
| | {21} | | Collections from CCHA     $5,365.61 | 1121-000 | | | |
| | | | Collection fees - August, 2019 August 2019     -$1,807.54 | 3991-320 | | | |
| 09/21/19 | {21} | USPS - Money Order | 2, payment on acct receivable | 1121-000 | 30.00 | | 29,227.98 |
| 09/24/19 | {27} | Vizient | check for failure to supply reimbursements collected prior to termination with Vizient | 1229-000 | 5.82 | | 29,233.80 |
| 10/06/19 | {28} | Comprehensive Pharmacy Services | Pharmacy rebate for product use | 1229-000 | 2,727.40 | | 31,961.20 |
| 10/15/19 | {7} | Kyle Turner | payment on account | 1221-000 | 78.00 | | 32,039.20 |
| 10/15/19 | | Credit Clearing House of America | collection of AR | | 276.47 | | 32,315.67 |
| | {21} | | Collection from CCHA September 2019     $421.46 | 1121-000 | | | |
| | | | Collection fees CCHA September 2019     -$144.99 | 3991-320 | | | |
| 10/15/19 | | Credit Clearing House of America | collection of AR | | 6,647.25 | | 38,962.92 |
| | {21} | | Collections from CCHA - September 2019     $9,607.41 | 1121-000 | | | |
| | | | Collection fees - September CCHA 2019     -$2,960.16 | 3991-320 | | | |
| 10/19/19 | {21} | Robert Kahl | payment from Robert Kahl | 1121-000 | 10.00 | | 38,972.92 |
| 10/19/19 | {21} | Robert Kahl | payment from Robert Kahl | 1121-000 | 10.00 | | 38,982.92 |
| 10/19/19 | {21} | Jennifer Darnold | Payment on Mark E Darnold account | 1121-000 | 24.42 | | 39,007.34 |
| 10/19/19 | {21} | Metavante Corporation - bill pay | payment on Andrea Matthew account | 1121-000 | 50.00 | | 39,057.34 |
| 10/19/19 | {21} | Candace Hoffman Baxter | payment from Candace Hoffman Baxter | 1121-000 | 70.53 | | 39,127.87 |
| 10/21/19 | {21} | Yvonne Waggoner | payment on account | 1121-000 | 50.00 | | 39,177.87 |

| | | | Page Subtotals: | | $39,177.87 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-4

| | |
|---|---|
| **Case No.:** | 19-90617 |
| **Case Name:** | Kentuckiana Medical Center LLC |
| **Taxpayer ID #:** | **-***0904 |
| **For Period Ending:** | 12/31/2021 |

| | |
|---|---|
| **Trustee Name:** | Kathryn L. Pry  (340300) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ********2718 Checking Account |
| **Blanket Bond (per case limit):** | $48,364,291.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/19 | 10101 | international Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/30/2019 FOR CASE #19-90617, Bond #016028270 | 2300-000 | | 39.59 | 39,138.28 |
| 11/12/19 | {7} | Kyle Turner    PNC online Bill payment processing | patient payment | 1221-000 | 78.00 | | 39,216.28 |
| 11/15/19 | | Credit Clearing House of America | payment from collection agency | | 58.50 | | 39,274.78 |
| | {21} | | Collection from CCHA - October 2019 $90.00 | 1121-000 | | | |
| | | | Collection fees - October 2019 CCHA -$31.50 | 3991-320 | | | |
| 11/15/19 | | Credit Clearing House of America | payment from collection agency | | 2,955.89 | | 42,230.67 |
| | {21} | | Collections - CCHA October 2019 $4,539.86 | 1121-000 | | | |
| | | | Collection fees CCHA October 2019 -$1,583.97 | 3991-320 | | | |
| 12/11/19 | | Transfer from 2718 to 0969 | Transfer from 2718 to 0969 | 9999-000 | | 42,230.67 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 19 | Deposits | 16,889.85 | 1 | Checks | 39.59 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | 16,889.85 | 1 | Transfers Out | 42,230.67 |
| 0 | Adjustments In | 0.00 | | Total | 42,270.26 |
| 1 | Transfers In | 25,380.41 | | | |
| | Total | 42,270.26 | | | |

Page Subtotals:          $0.00          $0.00

{ } Asset Reference(s)                                                                                              ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 19-90617 | | **Trustee Name:** | | Kathryn L. Pry  (340300) | |
| **Case Name:** | Kentuckiana Medical Center LLC | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***0904 | | **Account #:** | | ******7230 Checking Account | |
| **For Period Ending:** | 12/31/2021 | | **Blanket Bond (per case limit):** | | $48,364,291.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/19 | | Transfer from 4083 to 7230 | Transfer from 4083 to 7230 | 9999-000 | 42,230.67 | | 42,230.67 |
| 12/12/19 | {7} | Kyle Turner | payment of patient | 1221-000 | 78.00 | | 42,308.67 |
| 12/18/19 | | Credit Clearing House of America | payment of receivables | | 169.00 | | 42,477.67 |
| | {21} | | Collections from CCHA November 2019 | 1121-000 | | | |
| | | | $260.00 | | | | |
| | | | Collection fees - November 2019 CCHA | 3991-320 | | | |
| | | | -$91.00 | | | | |
| 12/18/19 | | Credit Clearing House of America | payment of receivables | | 2,588.11 | | 45,065.78 |
| | {21} | | Collections from CCHA - November 2019 | 1121-000 | | | |
| | | | $3,981.75 | | | | |
| | | | Collection Fees CCHA November 2019 | 3991-320 | | | |
| | | | -$1,393.64 | | | | |
| 12/19/19 | {21} | Yvonne Waggoner | payment from patient | 1121-000 | 50.00 | | 45,115.78 |
| 01/09/20 | {7} | Kyle Turner | Payment from Kyle Turner on receivable | 1221-000 | 78.00 | | 45,193.78 |
| 01/09/20 | {21} | Teleflex Medical | payment on receivable | 1121-000 | 337.91 | | 45,531.69 |
| 01/14/20 | | Credit Clearing House of America | payment on accounts receivable | | 81.25 | | 45,612.94 |
| | {21} | | Collections from CCHA December 2019 | 1121-000 | | | |
| | | | $125.00 | | | | |
| | | | Collection fees December 2019 CCHA | 3991-320 | | | |
| | | | -$43.75 | | | | |
| 01/14/20 | | Credit Clearing House of America | payment on accounts receivable | | 1,048.95 | | 46,661.89 |
| | {21} | | Collection from CCHA December 2019 | 1121-000 | | | |
| | | | $1,613.80 | | | | |
| | | | Collection fees CCHA December 2019 | 3991-320 | | | |
| | | | -$564.85 | | | | |
| 01/14/20 | {7} | Kyle Turner | Reversed Deposit 100004 1 Payment from Kyle Turner on receivable | 1221-000 | -78.00 | | 46,583.89 |
| 01/30/20 | {21} | Jerry L McCullum | final payment on Doris Thacker | 1121-000 | 8.00 | | 46,591.89 |
| 02/02/20 | {21} | Donegal Insurance Group | payment on medical accounts receivable | 1121-000 | 976.11 | | 47,568.00 |
| 02/12/20 | | Credit Clearing House of America | payment from collection agency | | 61.75 | | 47,629.75 |
| | {21} | | Collections from CCHA January 2020 | 1121-000 | | | |
| | | | $95.00 | | | | |
| | | | Collection fees CCHA January 2020 | 3991-320 | | | |
| | | | -$33.25 | | | | |
| 02/12/20 | | Credit Clearing House of America | payment from collection company | | 1,419.81 | | 49,049.56 |

| | | | **Page Subtotals:** | | **$49,049.56** | **$0.00** | |

{ } Asset Reference(s)            ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-6

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 19-90617 | | | Trustee Name: | Kathryn L. Pry  (340300) | |
| Case Name: | Kentuckiana Medical Center LLC | | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***0904 | | | Account #: | ******7230 Checking Account | |
| For Period Ending: | 12/31/2021 | | | Blanket Bond (per case limit): | $48,364,291.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {21} | | Collections from CCHA January 2020 $2,184.37 | 1121-000 | | | |
| | | | Collection fees CCHA January 2020 -$764.56 | 3991-320 | | | |
| 02/12/20 | {30} | Pharma Logistics | payment from Pharma Logistics | 1229-000 | 2,022.17 | | 51,071.73 |
| 02/19/20 | 20102 | Paycom Specialists | per court order dated 2/19/20, docket entry number 125 | 2990-000 | | 2,369.50 | 48,702.23 |
| 02/25/20 | {21} | BPA Plan Administrators | payment from insurance company on patient | 1121-000 | 244.76 | | 48,946.99 |
| 03/13/20 | | Credit Clearing House of America | Collections from collection agency | | 146.25 | | 49,093.24 |
| | {21} | | Collections from CCHA February 2020 $225.00 | 1121-000 | | | |
| | | | Collection fees February 2020 CCHA -$78.75 | 3991-320 | | | |
| 03/13/20 | | Credit Clearing House of America | Collections from Collection Agency | | 2,173.86 | | 51,267.10 |
| | {21} | | Collections February 2020 CCHA $3,344.43 | 1121-000 | | | |
| | | | Collection fees CCHA February 2020 -$1,170.57 | 3991-320 | | | |
| 03/30/20 | {30} | Pharma Logistics | payment from Pharma Logistics | 1229-000 | 833.73 | | 52,100.83 |
| 04/01/20 | {29} | Norton Healthcare | settlement with Norton, docket entry #127 dated 2/27/20 | 1249-000 | 75,000.00 | | 127,100.83 |
| 04/09/20 | | To Account #******2325 | transfer of funds collected from AR, that are subject to the loan orders into the DIP account | 9999-000 | | 36,456.77 | 90,644.06 |
| 05/16/20 | {30} | Pharma Logistics | pharmacy rebates | 1229-000 | 597.71 | | 91,241.77 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 140.36 | 91,101.41 |
| 06/12/20 | {31} | Synergy Coverage Solutions, LLC | insurance refund | 1229-000 | 1,172.00 | | 92,273.41 |
| 06/12/20 | {31} | Synergy Coverage Solutions | insurance refund | 1229-000 | 6,756.00 | | 99,029.41 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 161.65 | 98,867.76 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 163.29 | 98,704.47 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 152.50 | 98,551.97 |
| 09/02/20 | {32} | Town of Clarksville | refund of excess retainage on account | 1229-000 | 9,390.82 | | 107,942.79 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 178.54 | 107,764.25 |
| 10/05/20 | {33} | Fresenius Kabi | Fesenius Kari credits on account refund | 1229-000 | 79.02 | | 107,843.27 |
| 10/15/20 | | Credit Clearing House of America | payment on accounts receivable | | 17.50 | | 107,860.77 |

Page Subtotals: **$98,433.82**    **$39,622.61**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2-7

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry  (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******7230 Checking Account |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {21} | | Collections from CCHA on receivables $35.00 | 1121-000 | | | |
| | | CCHA | collection agency fees -$17.50 | 3991-320 | | | |
| 10/15/20 | | Credit Clearing House of America | collection of accounts receivable | | 573.61 | | 108,434.38 |
| | {21} | CCHA | Oct Collection check from CCHA $1,147.26 | 1121-000 | | | |
| | | CCHA | Oct collection fees CCHA -$573.65 | 3991-320 | | | |
| 10/23/20 | {34} | Humana | excess after winddown of Humana Health Plan | 1229-000 | 57,894.74 | | 166,329.12 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 185.16 | 166,143.96 |
| 11/05/20 | 20103 | international Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/05/2020 FOR CASE #19-90617 | 2300-000 | | 140.39 | 166,003.57 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 256.57 | 165,747.00 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 291.44 | 165,455.56 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 256.31 | 165,199.25 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 247.11 | 164,952.14 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 290.81 | 164,661.33 |
| 04/14/21 | 20104 | Clerk, United States Bankruptcy Court | filing fee, 21-59010 (Abiomed) | 2700-000 | | 350.00 | 164,311.33 |
| 04/14/21 | 20105 | Clerk, United States Bankruptcy Court | filing fee 21-59011 (Arrow) | 2700-000 | | 350.00 | 163,961.33 |
| 04/14/21 | 20106 | Clerk, United States Bankruptcy Court | filing fee 21-59012  (Bio-Medical Applications of KY, Inc.) | 2700-000 | | 350.00 | 163,611.33 |
| 04/14/21 | 20107 | Clerk, United States Bankruptcy Court | filing fee 21-59013 (Biotronik, Inc.) | 2700-000 | | 350.00 | 163,261.33 |
| 04/14/21 | 20108 | Clerk, United States Bankruptcy Court | Filing fee 21-59014 (Hill-Rom) | 2700-000 | | 350.00 | 162,911.33 |
| 04/14/21 | 20109 | Clerk, United States Bankruptcy Court | Filing fee 21-59015 (Mission Search Contract Services, Inc.) | 2700-000 | | 350.00 | 162,561.33 |
| 04/14/21 | 20110 | Clerk, United States Bankruptcy Court | Filing fee 21-59016 (Stericycle, Inc.) | 2700-000 | | 350.00 | 162,211.33 |
| 04/14/21 | 20111 | Clerk, United States Bankruptcy Court | Filing fee 21-59017 (United Healthcare, LLC) | 2700-000 | | 350.00 | 161,861.33 |
| 04/14/21 | 20112 | Clerk, United States Bankruptcy Court | Filing fee 21-59018 (Aon Risk Services Northeast, Inc. | 2700-000 | | 350.00 | 161,511.33 |
| 04/14/21 | 20113 | Clerk, United States Bankruptcy Court | Filing fee 21-59019 (Cardiovascular Systems, Inc.) | 2700-000 | | 350.00 | 161,161.33 |
| 04/14/21 | 20114 | Clerk, United States Bankruptcy Court | Filing fee  21-59020  (EmCare, Inc.) | 2700-000 | | 350.00 | 160,811.33 |
| 04/14/21 | 20115 | Clerk, United States Bankruptcy Court | Filing fee 21-59021 (Life Safety Services LLC) | 2700-000 | | 350.00 | 160,461.33 |

Page Subtotals: **$58,468.35** **$5,867.79**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2-8

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******7230 Checking Account |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/14/21 | 20116 | Clerk, United States Bankruptcy Court | Filing fee 21-59022 (DRE Medical Group, Inc.) | 2700-000 | | 350.00 | 160,111.33 |
| 04/14/21 | 20117 | Clerk, United States Bankruptcy Court | Filing fee 21-59023 (Cryolife, Inc.) | 2700-000 | | 350.00 | 159,761.33 |
| 04/14/21 | 20118 | Clerk, United States Bankruptcy Court | Filing fee 21-59024 (Medline Industries, Inc.) | 2700-000 | | 350.00 | 159,411.33 |
| 04/14/21 | 20119 | Clerk, United States Bankruptcy Court | Filing fee 21-59025 (Medtronic) | 2700-000 | | 350.00 | 159,061.33 |
| 04/14/21 | 20120 | Clerk, United States Bankruptcy Court | Filing fee 21-59026 (South Bend Medical Foundation) | 2700-000 | | 350.00 | 158,711.33 |
| 04/26/21 | 20121 | Clerk, United States Bankruptcy Court | Filing fee AP#21-59029  (Beaven) | 2700-000 | | 350.00 | 158,361.33 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 261.04 | 158,100.29 |
| 05/17/21 | 20122 | Clerk, United States Bankruptcy Court | Filing fee AP#21-59033 (Ortho-Clinical Diagnostics, Inc.) | 2700-000 | | 350.00 | 157,750.29 |
| 05/17/21 | 20123 | Clerk, United States Bankruptcy Court | Filing fee AP#21-59032 (Abbott Laboratories, Inc.) | 2700-000 | | 350.00 | 157,400.29 |
| 05/17/21 | 20124 | Clerk, United States Bankruptcy Court | Filing fee AP#21-59031 (Maxim Healthcare) | 2700-000 | | 350.00 | 157,050.29 |
| 05/17/21 | 20125 | Clerk, United States Bankruptcy Court | Filing fee AP# 21-59030 (Comprehensive Pharmacy) | 2700-000 | | 350.00 | 156,700.29 |
| 05/18/21 | 20126 | Clerk, United States Bankruptcy Court | Filing fee AP#21-59034 (Sysco) | 2700-000 | | 350.00 | 156,350.29 |
| 05/21/21 | 20127 | Clerk, United States Bankruptcy Court | Filing Fee AP 21-59036 (Home Perfusion, Inc.) | 2700-000 | | 350.00 | 156,000.29 |
| 05/21/21 | 20128 | Clerk, United States Bankruptcy Court | Filing fee AP 21-59035 (Apollo) | 2700-000 | | 350.00 | 155,650.29 |
| 05/24/21 | 20129 | Clerk, United States Bankruptcy Court | Filing Fee AP 21-59037 (Vertos) | 2700-000 | | 350.00 | 155,300.29 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 236.68 | 155,063.61 |
| 06/01/21 | {51} | Vizient | Claim against Vizient - Failure to supply Prog | 1249-000 | 104.62 | | 155,168.23 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 273.54 | 154,894.69 |
| 07/08/21 | 20130 | Dentons Bingham Greenbaum LLP | Payment of administrative expense per AE approved by Court order dated 7/1/21 docket entry #266 | 2990-000 | | 21,335.00 | 133,559.69 |
| 07/10/21 | | To Account #******7230 | Transfer of funds from TIP account to regular checking pursuant to settlement with Lennar entitiess approved by court order dated 6/4/21, docket entry #251 | 9999-000 | 219,227.72 | | 352,787.41 |
| 07/14/21 | | Credit Clearinghouse of America | June 2021 Collections from CCHA | | 640.82 | | 353,428.23 |
| | {20} | Credit Clearing House of America | June 2021 Collections from CCHA | 1121-000 | | | |
| | | | $1,281.70 | | | | |
| | | Credit Clearing House of America | June collection fees for CCHA | 3991-320 | | | |
| | | | -$640.88 | | | | |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 442.48 | 352,985.75 |
| 08/23/21 | | Credit Clearinghouse of America | July 2021 collections CCHA | | 1,256.78 | | 354,242.53 |

| | | | Page Subtotals: | | $221,229.94 | $27,448.74 | |

{ } Asset Reference(s)                                                                                                     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-9

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry  (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******7230 Checking Account |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {21} | CCHA | July 2021 collections CCHA $2,513.64 | 1121-000 | | | |
| | | CCHA | July 2021 collection fees -$1,256.86 | 3991-320 | | | |
| 08/23/21 | | Credit Clearinghouse of America | July Collections CCHA | | 77.98 | | 354,320.51 |
| | {21} | CCHA | July 2021 Collections $155.97 | 1121-000 | | | |
| | | CCHA | Collection fees -$77.99 | 3991-320 | | | |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 604.02 | 353,716.49 |
| 09/14/21 | | Credit Clearinghouse of America | Collections August 2021 | | 65.52 | | 353,782.01 |
| | {21} | CCHA | Gross collections August 2021 $131.05 | 1121-000 | | | |
| | | | collection agency fees August 2021 -$65.53 | 3991-320 | | | |
| 09/14/21 | | Credit Clearinghouse of America | August 2021 Collections | | 510.49 | | 354,292.50 |
| | {21} | CCHA | Collections August 2021 $1,021.04 | 1121-000 | | | |
| | | CCHA | Collection agency fees August 2021 -$510.55 | 3991-320 | | | |
| 09/24/21 | 20131 | Metal Quest | payment to Metal Quest for Flexential  recovery per agreement approved court order dated May 18, 2020, docket entry #143 | 2420-000 | | 12,575.00 | 341,717.50 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 566.06 | 341,151.44 |
| 10/15/21 | | Credit Clearinghouse of America | September 2021 collections from CCHA | | 2,397.04 | | 343,548.48 |
| | {21} | | Gross collection amount from CCHA September 2021 $4,794.13 | 1121-000 | | | |
| | | Credit Clearinghouse of America Inc. | CCHA collection fees September 2021 -$2,397.09 | 3991-320 | | | |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 530.34 | 343,018.14 |
| 11/14/21 | | Credit Clearinghouse of America | October 2021 Collections from CCHA | | 2,831.88 | | 345,850.02 |
| | {21} | CCHA | October 2021 collections from CCHA $5,663.89 | 1121-000 | | | |
| | | CCHA | CCHA fees for October 2021 collections -$2,832.01 | 3991-320 | | | |
| | | | Page Subtotals: | | $5,882.91 | $14,275.42 | |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-10

| | |
|---|---|
| Case No.: | 19-90617 |
| Case Name: | Kentuckiana Medical Center LLC |
| Taxpayer ID #: | **-***0904 |
| For Period Ending: | 12/31/2021 |

| | |
|---|---|
| Trustee Name: | Kathryn L. Pry  (340300) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7230 Checking Account |
| Blanket Bond (per case limit): | $48,364,291.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/18/21 | | To Account #******7230 | Transfer of funds from Arrow International preference (Asset #41) finalized fees and expenses to be paid by Court order dated November 17, 2021, docket entry #319 | 9999-000 | 15,000.00 | | 360,850.02 |
| 11/18/21 | | To Account #******7230 | Transfer of funds from Sysco avoidance (Asset #70) finalized fees and expenses to be paid by Court order dated November 17, 2021, docket entry #319 | 9999-000 | 67,993.87 | | 428,843.89 |
| 11/18/21 | 20132 | Mulvey Law LLC | special counsel fees and expenses per court order dated 11/17/21, docket entry #319 | | | 23,094.21 | 405,749.68 |
| | | | special counsel fees per court order dated 11/17/21, docket entry #319     $22,648.16 | 3210-600 | | | |
| | | | special counsel expenses per court order dated 11/17/21, docket entry #319     $446.05 | 3220-610 | | | |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 632.02 | 405,117.66 |
| 12/14/21 | | Credit Clearinghouse of America | November 2021 collections from Collection agency | | 432.23 | | 405,549.89 |
| | {21} | CCHA | November collections CCHA     $864.51 | 1121-000 | | | |
| | | CCHA | Collection agency fees November 2021     -$432.28 | 3991-320 | | | |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 671.33 | 404,878.56 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 35 | Deposits | 172,116.42 | | 31 | Checks | 68,614.10 |
| 0 | Interest Postings | 0.00 | | 21 | Adjustments Out | 6,619.25 |
| | Subtotal | 172,116.42 | | 1 | Transfers Out | 36,456.77 |
| 0 | Adjustments In | 0.00 | | | Total | 111,690.12 |
| 4 | Transfers In | 344,452.26 | | | | |
| | Total | 516,568.68 | | | | |

Page Subtotals: $0.00     $0.00

## Form 2
## Cash Receipts And Disbursements Record

Page: 2-11

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry  (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******2325 DIP loan account |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/09/20 | | From Account #******7230 | transfer of funds collected from AR, that are subject to the loan orders into the DIP account | 9999-000 | 36,456.77 | | 36,456.77 |
| 04/15/20 | | Credit Clearing House of America | payment of collections from Credit Clearing House | | 52.00 | | 36,508.77 |
| | {21} | | Collections from CCHA March 2020 $80.00 | 1121-000 | | | |
| | | | Collection fees CCHA March 2020 -$28.00 | 3991-320 | | | |
| 04/15/20 | | Credit Clearing House of America | payment from Credit Clearing House of America for AR | | 2,767.61 | | 39,276.38 |
| | {21} | | Collections from CCHA March 2020 $4,257.91 | 1121-000 | | | |
| | | | Collection fees CCHA March 2020 -$1,490.30 | 3991-320 | | | |
| 04/22/20 | | Kentuckiana Medical Center | DIP loan for patient records - Lennar/Rialto claims an ownership interest or a lien on the funds in the accounts | 1180-000 | 555,518.26 | | 594,794.64 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 279.51 | 594,515.13 |
| 05/16/20 | | Credit Clearinghouse of America | receivable payment from collection agency | | 22.75 | | 594,537.88 |
| | {21} | | Collections from CCHA - April 2020 $35.00 | 1121-000 | | | |
| | | | Collection fees April 2020 CCHA -$12.25 | 3991-320 | | | |
| 05/16/20 | | Credit Clearinghouse of America | receivables payment from collection agency | | 1,729.40 | | 596,267.28 |
| | {21} | | Collections from CCHA April 2020 $2,661.84 | 1121-000 | | | |
| | | | Collection fees April 2020 CCHA -$932.44 | 3991-320 | | | |
| 05/16/20 | {21} | Metavante Corporation | payment on receivable account | 1121-000 | 50.00 | | 596,317.28 |
| 05/19/20 | 101 | Metal Quest | First payment to METALQUEST to admin patient records Stopped on 05/26/2020 | 2990-005 | | 112,500.00 | 483,817.28 |
| 05/26/20 | 101 | Metal Quest | First payment to METALQUEST to admin patient records Stopped: check issued on 05/19/2020 | 2990-005 | | -112,500.00 | 596,317.28 |
| 05/26/20 | 102 | MetalQuest | reissued check to MetalQuest, UPS still looking for the lost package, approved by post petition financing order dated March25, 2020, docket entry #131 | 3991-000 | | 112,500.00 | 483,817.28 |
| 05/28/20 | 103 | BGBC Partners, LLP | payment of accountant fees and expenses per court order dated 5/27/20, docket entry #145 | | | 5,557.00 | 478,260.28 |

Page Subtotals: **$596,596.79**    **$118,336.51**

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-12

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 19-90617 | | Trustee Name: | | Kathryn L. Pry  (340300) | |
| Case Name: | Kentuckiana Medical Center LLC | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***0904 | | Account #: | | ******2325 DIP loan account | |
| For Period Ending: | 12/31/2021 | | Blanket Bond (per case limit): | | $48,364,291.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | per court order dated 5/27/20 docket entry #145 $5,352.00 | 3410-000 | | | |
| | | | per court order dated 5/27/20, docket entry #145 $205.00 | 3420-000 | | | |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -279.51 | 478,539.79 |
| 06/12/20 | | Credit Clearinghouse of America | receivable collection | | 17.50 | | 478,557.29 |
| | {21} | | Collections from CCHA May 2020 $35.00 | 1121-000 | | | |
| | | | Collection fees May 2020 CCHA -$17.50 | 3991-320 | | | |
| 06/12/20 | | Credit Clearinghouse of America | Accounts receivable collection | | 2,096.42 | | 480,653.71 |
| | {21} | | Collections from CCHA May 2020 $3,496.45 | 1121-000 | | | |
| | | | Collection fees CCHA May 2020 -$1,400.03 | 3991-320 | | | |
| 07/08/20 | 104 | Cerner Corporation | patient record services | 2990-000 | | 10,800.00 | 469,853.71 |
| 07/14/20 | | Credit Clearing House of America | Accounts receivable collection | | 17.50 | | 469,871.21 |
| | {21} | | Collections from CCHA June 2020 $35.00 | 1121-000 | | | |
| | | | Collection fees June 2020 CCHA -$17.50 | 3991-320 | | | |
| 07/14/20 | | Credit Clearing House of America | Accounts receivable collection | | 2,277.16 | | 472,148.37 |
| | {21} | | Collections from CCHA  June 2020 $4,554.41 | 1121-000 | | | |
| | | | Collection fees 2020 June CCHA -$2,277.25 | 3991-320 | | | |
| 08/12/20 | 105 | UnitedHealth Group | return of CARES act fund mistakenly deposited into Debtor's FFB Account Stopped on 12/03/2020 | 8500-005 | | 195,150.06 | 276,998.31 |
| 08/13/20 | | Credit Clearing House of America | payment from collection agency | | 17.50 | | 277,015.81 |
| | {21} | | Collections from CCHA - July 2020 $35.00 | 1121-000 | | | |
| | | | Collection fees CCHA July 2020 -$17.50 | 3991-320 | | | |
| 08/13/20 | | Credit Clearing House of America | payment from collection agency | | 571.41 | | 277,587.22 |
| | {21} | | Collections from CCHA July 2020 $1,142.84 | 1121-000 | | | |
| | | | Collection fees CCHA July 2020 -$571.43 | 3991-320 | | | |
| 09/20/20 | {21} | United HealthCare Ss, Inc. | collection on receivable | 1121-000 | 7.30 | | 277,594.52 |

Page Subtotals: $5,004.79    $205,670.55

{ } Asset Reference(s)                                                                                           ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2-13

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 19-90617 | | **Trustee Name:** | Kathryn L. Pry  (340300) | | |
| **Case Name:** | Kentuckiana Medical Center LLC | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***0904 | | **Account #:** | ******2325 DIP loan account | | |
| **For Period Ending:** | 12/31/2021 | | **Blanket Bond (per case limit):** | $48,364,291.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/20 | {21} | Credit Clearing House of America | August cch collections | 1121-000 | 670.95 | | 278,265.47 |
| 09/14/20 | | Credit Clearinghouse of America | August payment from CCA on receivables | | 43.42 | | 278,308.89 |
| | {21} | | August CCHA receivables $86.85 | 1121-000 | | | |
| | | | fees taken out by collection agency -$43.43 | 3991-320 | | | |
| 09/14/20 | | Credit Clearing House of America | August collectables - CCH | | 670.95 | | 278,979.84 |
| | {21} | | August receivables CCHA $1,341.93 | 1121-000 | | | |
| | | | fees retained by CCHA on receivables -$670.98 | 3991-320 | | | |
| 09/14/20 | {21} | Inmar Rx Soluitions | receivable from INmar | 1121-000 | 65.94 | | 279,045.78 |
| 09/14/20 | {21} | Credit Clearing House of America | Reversed Deposit 100007 1 August cch collections | 1121-000 | -670.95 | | 278,374.83 |
| 11/10/20 | 106 | Metal Quest | approved through post petition financing order dated March25, 2020, docket entry #131 | 3991-000 | | 37,500.00 | 240,874.83 |
| 11/17/20 | | Credit Clearing House of America | collection of accounts receivable | | 13.34 | | 240,888.17 |
| | {21} | | gross AR collections $26.68 | 1121-000 | | | |
| | | | Credit Clearhouse fees for collection -$13.34 | 3991-320 | | | |
| 11/17/20 | | Credit Clearinghouse of America | AR collection from CCHA | | 679.00 | | 241,567.17 |
| | {21} | | gross receipts from CCHA $1,358.03 | 1121-000 | | | |
| | | | fees to CCHA -$679.03 | 3991-320 | | | |
| 12/03/20 | 105 | UnitedHealth Group | return of CARES act fund mistakenly deposited into Debtor's FFB Account Stopped: check issued on 08/12/2020 | 8500-005 | | -195,150.06 | 436,717.23 |
| 12/04/20 | 107 | United Health Group | replacement of check #105/return of CARES act funds | 8500-002 | | 195,150.06 | 241,567.17 |
| 12/14/20 | | Credit Clearing House of America | collection of accounts receivable | | 1,445.47 | | 243,012.64 |
| | {21} | | collection of AR for November 2020 $2,891.05 | 1121-000 | | | |
| | | Credit Clearinghouse of America | collection fees payable to CCHA -$1,445.58 | 3991-320 | | | |
| 01/15/21 | | Credit Clearing House of America | December collections from CCHA | | 763.34 | | 243,775.98 |
| | {21} | | December collections from CCHA $1,526.71 | 1121-000 | | | |

| | | | | Page Subtotals: | $3,681.46 | $37,500.00 | |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 2-14

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******2325 DIP loan account |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees to collection agency December 2020 | 3991-320 | | | |
| | | | -$763.37 | | | | |
| 02/14/21 | | Credit Clearing House of America | January collections | | 1,785.93 | | 245,561.91 |
| | {21} | CCHA | Collection on accounts | 1121-000 | | | |
| | | | $3,571.93 | | | | |
| | | | Collection agency fees withheld | 3991-320 | | | |
| | | | -$1,786.00 | | | | |
| 02/17/21 | 108 | MetalQuest, Inc. | approved through post petition financing order dated March25, 2020, docket entry #131 | 3991-000 | | 10,279.50 | 235,282.41 |
| 02/22/21 | 109 | MetalQuest, Inc. | consulting fees approved by Court through post petition financing order dated March25, 2020, docket entry #131 | 3731-000 | | 16,800.00 | 218,482.41 |
| 03/13/21 | | Credit Clearing House of America | February 2021 collections | | 1,457.44 | | 219,939.85 |
| | {21} | | February accounts receivable from CCHA | 1121-000 | | | |
| | | | $2,914.95 | | | | |
| | | CCHA | Collection agency fees | 3991-320 | | | |
| | | | -$1,457.51 | | | | |
| 03/26/21 | 110 | BGBC Partners, LLP | Accounting fees pursuant to Docket Entry #193, dated 3/26/21 | 3410-000 | | 5,076.75 | 214,863.10 |
| 04/15/21 | | Credit Clearing House of America | March collections from CCHA | | 536.08 | | 215,399.18 |
| | {21} | | March 2021 collections CCHA | 1121-000 | | | |
| | | | $1,072.23 | | | | |
| | | CCHA | CCHA collection fees for March 2021 | 3991-320 | | | |
| | | | -$536.15 | | | | |
| 05/12/21 | | Credit ClearingHouse of America | April 2021 Collections | | 1,209.30 | | 216,608.48 |
| | {21} | CCHA | April 2021 collections | 1121-000 | | | |
| | | | $2,418.68 | | | | |
| | | Credit Clearing house of America | Collection fees April 2021 | 3991-320 | | | |
| | | | -$1,209.38 | | | | |
| 05/13/21 | {43} | Intec Building Services, INC | settlement on avoidance, Intec Building  per court order dated 5/24/21 docket entry #243 | 1241-000 | 23,000.00 | | 239,608.48 |
| 05/13/21 | | To Account #******7124 | Transfer of Avoidance actions funds to correct bank account | 9999-000 | | 23,000.00 | 216,608.48 |
| 06/13/21 | | Credit Clearing HOuse of America | April collections from CCHA | | 1,469.80 | | 218,078.28 |
| | {21} | | settlement check from settlement company | 1121-000 | | | |
| | | | $2,939.73 | | | | |
| | | | fees taken by CCHA | 3991-320 | | | |
| | | | -$1,469.93 | | | | |
| 06/14/21 | | Credit Clearinghouse of America | Aprill receivables from CCHA | | 1,149.44 | | 219,227.72 |

Page Subtotals:    $30,607.99    $55,156.25

{ } Asset Reference(s)                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-15

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry  (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******2325 DIP loan account |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {21} | Credit Clearinghouse of America | recceivables collected April $2,298.90 | 1121-000 | | | |
| | | CCHA | collection company fees April 2021 -$1,149.46 | 3991-320 | | | |
| 06/14/21 | {56} | Boston Scientific Corporation | avoidance settlement per docket entry # 243, dated May 24, 2021 | 1241-000 | 112,939.50 | | 332,167.22 |
| 06/14/21 | | To Account #******7124 | transfer to avoidance action account | 9999-000 | | 112,939.50 | 219,227.72 |
| 07/10/21 | | To Account #******7124 | Funds mistakenly transferred from Avoidance action account to regular checking account.  They should have gone from TIP account to the regular checking account.  This transfer transfers the funds from the TIP account back into the Avoidance action account to replace the funds that should have gone directly from TIP account to the checking account.. | 9999-000 | | 219,227.72 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 28 | Deposits | 157,526.45 | 10 | Checks | 393,663.31 |
| 0 | Interest Postings | 0.00 | 2 | Adjustments Out | 950.46 |
| | Subtotal | 157,526.45 | 3 | Transfers Out | 355,167.22 |
| 1 | Adjustments In | 555,518.26 | | Total | 749,780.99 |
| 1 | Transfers In | 36,456.77 | | | |
| | Total | 749,501.48 | | | |

Page Subtotals:          $0.00          $0.00

{ } Asset Reference(s)                                                              ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2-16

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******7124 Avoidance Action Escrow |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/21 | {36} | Semler Technologies Inc | avoidance settlement, approved per court order dfated 5/3/21, docket entry #225 | 1241-000 | 3,390.00 | | 3,390.00 |
| 04/12/21 | {37} | Blue & Co., LLC | Avoidance action settlement, approved by Court order dated 4/9/21, docket entry #195 | 1241-000 | 8,925.00 | | 12,315.00 |
| 04/17/21 | {38} | Roche Diagnostics Corporation | avoidance action settlement approved per court order dated 5/3/21, docket entry #225 | 1241-000 | 10,797.55 | | 23,112.55 |
| 04/21/21 | {39} | Timothy J Donahue | settlement avoidance action per court order dated 5/24/21 docket entry #243 | 1241-000 | 5,000.00 | | 28,112.55 |
| 04/29/21 | {40} | Alice Collis & Assoc Inc | avoidance action payment  per court order dated 5/24/21 docket entry #243 | 1241-000 | 8,300.00 | | 36,412.55 |
| 05/08/21 | {41} | Teleflex Incorporated | Settlement payment from Tetleflex Incorporated  per court order dated 5/24/21 docket entry #242 | 1241-000 | 15,000.00 | | 51,412.55 |
| 05/10/21 | {42} | Smith, Katzenstein & Jenkins LLC | Airgas Avoidance action per court order dated 5/3/2021 docket entry #225 | 1241-000 | 1,500.00 | | 52,912.55 |
| 05/13/21 | {44} | V2Global | settlement per court order per court order dated 5/24/21 docket entry #243 | 1241-000 | 69,819.77 | | 122,732.32 |
| 05/13/21 | | From Account #******2325 | Transfer of Avoidance actions funds to correct bank account | 9999-000 | 23,000.00 | | 145,732.32 |
| 05/15/21 | {45} | Coca Cola Consolidated | settlement payment from Coca Cola per court order dated 6/8/2021, docket entry #253 | 1241-000 | 1,000.00 | | 146,732.32 |
| 05/17/21 | {46} | Integrated Rental Services, Inc. | settlement on avoidance action per court order dated 5/24/21 docket entry #243 | 1241-000 | 6,500.00 | | 153,232.32 |
| 05/19/21 | {47} | Life Safety Services LLC | settlement payment on potential avoidance action per court order dated 6/8/2021, docket entry #253 | 1241-000 | 10,500.00 | | 163,732.32 |
| 05/24/21 | {48} | Select Medical Corporation | settlement on avoidance action, Kort per court order dated 6/8/2021, docket entry #253 | 1241-000 | 9,500.00 | | 173,232.32 |
| 05/25/21 | {49} | Cardiovascular Systems, Inc. | settlement payment on avoidance action per court order dated 6/8/2021, docket entry #253 | 1241-000 | 7,843.10 | | 181,075.42 |
| 05/28/21 | {50} | Cardinal Health | settlement on Cardinal Health avoidance action per court order dated 6/8/2021, docket entry #253 | 1241-000 | 20,000.00 | | 201,075.42 |
| 06/07/21 | {52} | Aramark | settlement on Aramark avoidace action | 1241-000 | 9,381.41 | | 210,456.83 |
| 06/14/21 | {53} | McCarter & Enlish LLP | Settlement payment Carefusion per court order dated 5/24/21 docket entry #243 | 1241-000 | 13,469.28 | | 223,926.11 |
| 06/14/21 | {54} | McCarter & English LLP Trust Account | Beckton Dickinson dba CR Bard settlement payment per order dated 5/24/21 docket entry #243 | 1241-000 | 11,530.72 | | 235,456.83 |
| 06/14/21 | {55} | Arrow Electric Co., Inc. | Payment on Arrow Electric Avoidance action per court order dated 6/4/21 docket entry #253 | 1241-000 | 10,000.00 | | 245,456.83 |
| 06/14/21 | | From Account #******2325 | transfer to avoidance action account | 9999-000 | 112,939.50 | | 358,396.33 |
| 06/16/21 | {57} | Medtronic Inc | avoidance action settlement Medtronic | 1241-000 | 82,500.00 | | 440,896.33 |

Page Subtotals:    $440,896.33    $0.00

{ } Asset Reference(s)                                                                                     ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2-17

| Case No.: | 19-90617 | Trustee Name: | Kathryn L. Pry (340300) |
|---|---|---|---|
| Case Name: | Kentuckiana Medical Center LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0904 | Account #: | ******7124 Avoidance Action Escrow |
| For Period Ending: | 12/31/2021 | Blanket Bond (per case limit): | $48,364,291.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/18/21 | {58} | Westerkamp Group LLC | Settlement payment Westerkamp Group LLC avoidance action per court order dated June 15, 2021, docket entry #255 | 1241-000 | 61,305.00 | | 502,201.33 |
| 06/19/21 | {59} | Hill Rom Inc. | Hill Rom Avoidance Action payment | 1242-000 | 7,200.00 | | 509,401.33 |
| 06/19/21 | {60} | Stericycle, Inc. | settlement payment Stericycle | 1241-000 | 2,000.00 | | 511,401.33 |
| 06/23/21 | {61} | American Red Cross | ARC potential avoidance action settlement | 1241-000 | 16,876.50 | | 528,277.83 |
| 06/23/21 | {61} | ARC | ARC avoidance action settlement | 1241-000 | 16,876.50 | | 545,154.33 |
| 06/23/21 | {62} | Vertos Medical, Inc | settlement payment from Vertos Medical, Inc. | 1241-000 | 12,500.00 | | 557,654.33 |
| 06/23/21 | {61} | American Red Cross | Deposit Reversal: ARC potential avoidance action settlement | 1241-000 | -16,876.50 | | 540,777.83 |
| 06/24/21 | {63} | Concordance Healthcare Solutions LLC | Concordance avoidance action | 1241-000 | 25,000.00 | | 565,777.83 |
| 07/03/21 | {64} | CryoLife | settlement payment from CryoLife | 1241-000 | 8,500.00 | | 574,277.83 |
| 07/10/21 | | To Account #******7124 | Funds mistakenly transferred from Avoidance action account to regular checking account. They should have gone from TIP account to the regular checking account. This transfer transfers the funds from the TIP account back into the Avoidance action account to replace the funds that should have gone directly from TIP account to the checking account.. | 9999-000 | 219,227.72 | | 793,505.55 |
| 07/10/21 | | To Account #******7230 | Transfer of funds from TIP account to regular checking pursuant to settlement with Lennar entities approved by court order dated 6/4/21, docket entry #251 | 9999-000 | | 219,227.72 | 574,277.83 |
| 07/15/21 | {65} | United Healthcare LLC | United Healthcare avoidance action settlement payment | 1241-000 | 35,000.00 | | 609,277.83 |
| 07/20/21 | {66} | Abiomed, Inc | Abiomed avoidance action settlement | 1241-000 | 199,999.00 | | 809,276.83 |
| 08/22/21 | {67} | Fresenius Medical Care | settlement on Fresenius avoidance claim | 1241-000 | 28,000.00 | | 837,276.83 |
| 08/22/21 | {67} | Fresenius Medical Care | Deposit Reversal: settlement on Fresenius avoidance claim | 1241-000 | -28,000.00 | | 809,276.83 |
| 08/23/21 | {67} | Fresenius Medical Care | settlement on avoidance action | 1241-000 | 28,000.00 | | 837,276.83 |
| 09/14/21 | {68} | Comprehensive Pharmacy Services | Settlement of potential Avoidance Action | 1241-000 | 17,000.00 | | 854,276.83 |
| 09/20/21 | {69} | Ortho Clinical Diagnostics, Inc | avoidance settlement Ortho Clinical Diagnostics | 1241-000 | 80,000.00 | | 934,276.83 |
| 10/26/21 | {70} | Sysco Corporation | settlement of Sysco potential avoidance action | 1241-000 | 67,993.87 | | 1,002,270.70 |
| 11/02/21 | {71} | First Savings Bank Cashiers Check | first installment on Beaven avoidance action approved per Court order dated 11/22/21, docket entry #321 | 1241-000 | 3,500.00 | | 1,005,770.70 |
| 11/09/21 | {72} | Bank of America Cashiers Check remitter Heme Perfusion, Inc. | settlement payment on Heme Perfusion potential avoidance action approved per court order dated 12/06/21, docket entry #323 | 1241-000 | 10,000.00 | | 1,015,770.70 |
| 11/09/21 | 101 | International Sureties, Ltd. | bond payment 2021 | 2300-000 | | 595.94 | 1,015,174.76 |

Page Subtotals: **$794,102.09**  **$219,823.66**

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2-18

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 19-90617 | | Trustee Name: | | Kathryn L. Pry  (340300) | |
| Case Name: | Kentuckiana Medical Center LLC | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***0904 | | Account #: | | ******7124 Avoidance Action Escrow | |
| For Period Ending: | 12/31/2021 | | Blanket Bond (per case limit): | | $48,364,291.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/10/21 | {73} | Biotronik Inc | Settlement payment on Biotronik, Inc. avoidance action | 1241-000 | 92,704.46 | | 1,107,879.22 |
| 11/18/21 | 102 | Mulvey Law LLC | attorney fees and expenses per court order dated 11/17/21, docket entry #319 Voided on 11/18/2021 | | | 23,094.21 | 1,084,785.01 |
| | | | Attorney fees per court order dated 11/17/21 docket entry #319 $22,648.16 | 3210-604 | | | |
| | | | Attorney expenses per court order dated 11/17/21, docket entry #319 $446.05 | 3220-614 | | | |
| 11/18/21 | 102 | Mulvey Law LLC | attorney fees and expenses per court order dated 11/17/21, docket entry #319 Voided: check issued on 11/18/2021 | | | -23,094.21 | 1,107,879.22 |
| | | | Attorney fees per court order dated 11/17/21 docket entry #319 $22,648.16 | 3210-604 | | | |
| | | | Attorney expenses per court order dated 11/17/21, docket entry #319 $446.05 | 3220-614 | | | |
| 11/18/21 | | To Account #******7230 | Transfer of funds from Arrow International preference (Asset #41) finalized fees and expenses to be paid by Court order dated November 17, 2021, docket entry #319 | 9999-000 | | 15,000.00 | 1,092,879.22 |
| 11/18/21 | | To Account #******7230 | Transfer of funds from Sysco avoidance (Asset #70) finalized fees and expenses to be paid by Court order dated November 17, 2021, docket entry #319 | 9999-000 | | 67,993.87 | 1,024,885.35 |
| 11/19/21 | {74} | South Bend Medical Foundation | settlement avoidance action, South Bend Medical Foundation approved per court order dated 12/06/21, docket entry #323 | 1241-000 | 75,000.00 | | 1,099,885.35 |
| 12/15/21 | {75} | Abbott Laboratories | settlement of Abbott Laboratories avoidance action | 1241-000 | 45,000.00 | | 1,144,885.35 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | | |
| 39 | Deposits | 1,137,412.16 | | 2 | Checks | 595.94 |
| 0 | Interest Postings | 0.00 | | 2 | Adjustments Out | 44,876.50 |
| | Subtotal | 1,137,412.16 | | 3 | Transfers Out | 302,221.59 |
| 0 | Adjustments In | 0.00 | | | Total | 347,694.03 |
| 3 | Transfers In | 355,167.22 | | | | |
| | Total | 1,492,579.38 | | | | |

Page Subtotals:     $212,704.46     $82,993.87

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 19-90617 | | **Trustee Name:** | Kathryn L. Pry  (340300) |
| **Case Name:** | Kentuckiana Medical Center LLC | | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***0904 | | **Account #:** | ******7124 Avoidance Action Escrow |
| **For Period Ending:** | 12/31/2021 | | **Blanket Bond (per case limit):** | $48,364,291.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,019,218.10 |
| Plus Gross Adjustments: | $42,042.25 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $195,150.06 |
| Net Estate: | $1,866,110.29 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0166 Checking Account | $25,380.41 | $0.00 | $0.00 |
| ********2718 Checking Account | $16,889.85 | $39.59 | $0.00 |
| ******7230 Checking Account | $172,038.42 | $75,155.35 | $404,878.56 |
| ******2325 DIP loan account | $712,373.76 | $393,663.31 | $0.00 |
| ******7124 Avoidance Action Escrow | $1,092,535.66 | $595.94 | $1,144,885.35 |
| | **$2,019,218.10** | **$469,454.19** | **$1,549,763.91** |

| | |
|---|---|
| 01/13/2022 | /s/Kathryn L. Pry |
| Date | Kathryn L. Pry |